RELIABLE CONSULTANTS, INC., doing business as Dreamer's and Le Rouge Boutique, Plaintiff–Appellant,

---

PHE, Inc., doing business as Adam
and Eve, Inc., Intervenor–
Plaintiff–Appellant,

v.

Ronnie EARLE, in his official capacity
only, Travis County District Attorney,
Defendant–Appellee,

State of Texas, Intervenor–
Defendant–Appellee.

No. 06–51067.

United States Court of Appeals,
Fifth Circuit.

Aug. 1, 2008.

H. Louis Sirkin (argued), Jennifer Marie Kinsley, Sirkin, Pinales & Schwartz, LLP, Cincinnati, OH, for Plaintiff–Appellant.

Elaine Agnes Casas, Jennifer Kraber, Austin, TX, for Defendant–Appellee.

Bill L. Davis (argued), Austin, TX, for State of Texas.

Julie M. Carpenter, Duane Charles Pozza (argued), Jenner & Block, LLP, Washington, DC, for Intervenor–Plaintiff–Appellant.

Before REAVLEY, BARKSDALE and PRADO, Circuit Judges.

**PER CURIAM:**

Treating the Petition for Rehearing En Banc as a Petition for Panel Rehearing, the Petition for Panel Rehearing is DENIED. The court having been polled at the request of one of the members of the court and a majority of the judges who are in regular active service and not disqualified not having voted in favor (FED. R. APP. P. and 5TH CIR. R. 35), the Petition for Rehearing En Banc is DENIED.

EDITH H. JONES, Chief Judge, together with E. GRADY JOLLY, JERRY E. SMITH, EDITH BROWN CLEMENT and OWEN, Circuit Judges, dissenting from the denial of rehearing *en banc*:

Part I of Judge Emilio Garza's dissent, *infra*, explains well why the procedural and substantive flaws embodied in the *Reliable* panel opinion should have warranted *en banc* rehearing by this court. To summarize, *Reliable* extends *Lawrence v. Texas*, 539 U.S. 558, 123 S.Ct. 2472, 156 L.Ed.2d 508 (2003) without warrant;[1] conflicts with the decisions of other circuits; overrules *sub silentio* a prior controlling decision of this court; and ignores the obvious tension between its result and Supreme Court precedent upholding similar sexual device legislation. Far from being "compelled" by *Lawrence* to overturn the Texas sexual devices statute, the *Reliable* majority exploited the decision's broad and vague statements about liberty while ignoring the Court's self-imposed limits on its implications.

The Supreme Court alone will ultimately decide how far and on what basis *Lawrence* extends beyond the scope of conduct there given constitutional protection. It is not for lower courts, in our view, to lever-

---

1. As Judge Evans has noted, to argue that *Lawrence* condones every type of sexual practice trivializes that decision and "demeans the importance of its holding which deals a fatal blow to criminal laws aimed at punishing homosexuals." *Muth v. Frank*, 412 F.3d 808, 819 (7th Cir.2005) (Evans, J., concurring).

age *Lawrence* into overriding all sorts of "morals" laws in defiance of the democratic processes that produced them. *Lawrence* did not disavow Chief Justice Rehnquist's admonition in *Washington v. Glucksberg:*

> But we "ha[ve] always been reluctant to expand the concept of substantive due process because the guideposts for responsible decisionmaking in this unchartered area are scarce and open-ended." *Collins v. City of Harker Heights,* 503 U.S. 115, 125, 112 S.Ct. 1061, 1068, 117 L.Ed.2d 261 (1992). By extending constitutional protection to an asserted right or liberty interest, we, to a great extent, place the matter outside the arena of public debate and legislative action. We must therefore "exercise the utmost care whenever we are asked to break new ground in this field," *ibid.,* lest the liberty interest protected by the Due Process clause be subtly transformed into the policy preferences of the Members of this Court. *Moore v. City of East Cleveland,* 431 U.S. 494, 502, 97 S.Ct. 1932, 1937, 52 L.Ed.2d 531 (1977) (plurality opinion).

521 U.S. 702, 720, 117 S.Ct. 2258, 2267–68, 138 L.Ed.2d 772 (1997) (full citations supplied). Whatever the policy preferences of the *Reliable* majority may be, I respectfully doubt that the Members of the Supreme Court intended *Lawrence* to place "outside the arena of public debate and legislative action" Texas's prohibition (with exceptions) on selling sexual devices.

Because it is enough to differ with the majority's extension of *Lawrence* in this case, we need not adopt parts II and III of Judge Garza's dissent.

EMILIO M. GARZA, Circuit Judge, dissenting from the denial of rehearing *en banc*:

The Fourteenth Amendment protects our highest aspirations as persons and as citizens of the United States:

> No State shall make or enforce any law which shall abridge the privileges or immunities of citizens of the United States; nor shall any State deprive any person of life, *liberty,* or property, without due process of law; nor deny to any person within its jurisdiction the equal protection of the laws.

U.S. Const. amend. XIV § 1 (emphasis added).

A panel of this Court relying on *Lawrence v. Texas,* 539 U.S. 558, 123 S.Ct. 2472, 156 L.Ed.2d 508 (2003), has held effectively that the Fourteenth Amendment protects a "substantive due process right," *Reliable Consultants, Inc. v. Earle,* 517 F.3d 738, 744 (5th Cir.2008), to promote a device "designed and marketed as useful primarily for stimulation of the human genital organs," Tex. Penal Code Ann. §§ 43.21–23 (Vernon 2003 & Supp.2007). *See Reliable,* 517 F.3d at 747. Because of *Lawrence,* this Court declined to reconsider *Reliable en banc.* It is precisely because of the *Lawrence* opinion and the *Reliable* majority's unwarranted extension of *Lawrence* that I would grant rehearing *en banc.*

## I

In *Reliable,* two retail distributors of sexual devices sought to increase their sales of and advertising for sexual devices in Texas. Faced with a Texas statute prohibiting the promotion of such devices,[1]

---

1. The Texas statute at issue provides, in relevant part:

    (a) A person commits an offense if, knowing its content and character, he wholesale promotes or possesses with intent to wholesale promote any obscene material or *obscene device. . . .*

these businesses sought a declaratory judgment to hold the statute unconstitutional and permanently enjoin its enforcement. *See Reliable*, 517 F.3d at 741–42. Based on their understanding of *Lawrence*, the *Reliable* majority held that the Texas statute "impermissibly burden[ed] the individual's substantive due process right to engage in private intimate conduct of his or her choosing." *Id.* at 744. Accordingly, the *Reliable* majority struck down the statute. In my view, the *Reliable* majority made two critical errors: they misunderstood the right announced in *Lawrence*, and they extended that right far beyond its limits.

In *Lawrence*, Houston police officers were dispatched to a private residence in response to a reported weapons disturbance. Upon entering, they observed the resident, one "Lawrence," engaging in a sexual act with another man; the officers arrested the two men who were later convicted of the crime of "deviate sexual intercourse, namely anal sex, with a member of the same sex (man)." *Lawrence* 539 U.S. at 562–63, 123 S.Ct. 2472. At the time, Texas law provided: "A person commits an offense if he engages in deviate sexual intercourse with another individual of the

same sex." TEX. PENAL CODE ANN. § 21.06(a) (2003).[2] The *Lawrence* Court framed the question presented as: "whether petitioners' criminal convictions for adult consensual sexual intimacy in the home violate their vital interests in liberty and privacy protected by the Due Process Clause of the Fourteenth Amendment." *Lawrence*, 539 U.S. at 564, 123 S.Ct. 2472. The Court answered this question in the affirmative.[3]

It is beyond dispute that the Supreme Court decided *Lawrence* as a substantive due process case. Analyzing a case under substantive due process, a court will apply one of two levels of scrutiny. If the challenged law infringes upon a fundamental right, a court applies strict scrutiny. *See Reno v. Flores*, 507 U.S. 292, 301–02, 113 S.Ct. 1439, 123 L.Ed.2d 1 (1993). If the challenged law infringes some other nonfundamental liberty interest, a court applies rational basis review. *See Meyer v. Nebraska*, 262 U.S. 390, 399–400, 43 S.Ct. 625, 67 L.Ed. 1042 (1923). The Court in *Lawrence* did not announce a fundamental right that would have triggered a strict scrutiny analysis but rather recognized only a narrow liberty interest protecting

(c) A person commits an offense if, knowing its content and character, he: (1) promotes or possesses with intent to promote any obscene material or *obscene device*. . . . TEX PENAL CODE ANN. § 43.23(a), (c) (emphasis added). An "obscene device" is "a device including a dildo or artificial vagina, designed or marketed as useful primarily for the stimulation of human genital organs." *Id.* at § 43.21(a)(7). "Promote" means "to manufacture, issue, sell, give, provide, lend, mail, deliver, transfer, transmit, publish, distribute, circulate, disseminate, present, exhibit, or advertise, or to offer or agree to do the same." *Id.* at § 43.21(a)(5). "Wholesale promote" means "to manufacture, issue, sell, provide, mail, deliver, transfer, transmit, publish, distribute, circulate, disseminate, or to offer or agree to do the same for purpose of resale." *Id.* at § 43.21(a)(6).

2. The Texas statute at issue in *Lawrence* defined "deviate sexual intercourse" as:

(A) any contact between any part of the genitals of one person and the mouth or anus of another person; or
(B) the penetration of the genitals or the anus of another person with an object. TEX. PENAL CODE ANN. § 21.01(1) (2003).

3. The Court framed a related question: whether *Bowers v. Hardwick*, 478 U.S. 186, 190, 196, 106 S.Ct. 2841, 92 L.Ed.2d 140 (1986) should be overruled. Although the Court overruled *Bowers, see id.* at 578, 123 S.Ct. 2472, it did not disturb its fundamental holding, *see id.* at 590 & n. 2, 123 S.Ct. 2472 (Scalia J., dissenting) (citations omitted).

"two adults who, with full and mutual consent from each other, engage[ ] in sexual practices," 539 U.S. at 578, 123 S.Ct. 2472, "in the confines of their homes," *id.* at 567, 123 S.Ct. 2472.[4] Accordingly, the *Lawrence* Court tested the constitutionality of the challenged statute under rational basis review, holding that the "Texas statute furthers no legitimate state interest which can justify its intrusion into the personal and private life of the individual." *Id.* at 578, 123 S.Ct. 2472.

Although the *Reliable* majority seemed to acknowledge that *Lawrence* did not recognize a fundamental right, they failed to acknowledge that *Lawrence* recognized only a narrow liberty interest worthy of rational basis review. Instead, the majority recast the right announced in *Lawrence* as something outside of substantive due process jurisprudence entirely:

> The Supreme Court did not address the classification nor do we need to do so, because the Court expressly held that "individual decisions by married persons, concerning the intimacies of their physical relationship, even when not intended to produce offspring, are a form of 'liberty' protected by the Due Process Clause of the Fourteenth Amendment. Moreover, this protection extends to intimate choices by the unmarried as well as married persons."

*Reliable*, 517 F.3d at 744–45 (quoting *Lawrence*, 539 U.S. at 578, 123 S.Ct. 2472). The *Reliable* majority thus avoided determining what level of scrutiny to apply to the statute. *Id.* at 749 (Barksdale, J., dissenting). Although from that point forward the majority applied some form of rationality review, their opinion proceeded largely untethered from precedent and in conflict with at least two of our sister Circuits. *See Seegmiller v. Laverkin City,* 528 F.3d 762, 771–72 (10th Cir.2008) (sustaining executive action under rational basis review in light of *Lawrence*); *Williams v. Attorney General of Alabama,* 378 F.3d 1232, 1236 (11th Cir.2004) (noting "the *Lawrence* opinion ... ultimately applied rational basis review, rather than strict scrutiny, to the challenged statute") (citing *Lofton v. Sec. Dept. of Children and Family Servs.,* 358 F.3d 804, 816–17 (11th Cir. 2004)).

My disagreement with the *Reliable* majority is fundamental: having misunderstood the *personal* liberty interest announced in *Lawrence*, they created a *commercial* right *ex nihilo* to promote sexual devices. The *Lawrence* Court announced a narrow liberty interest protecting "two adults who, with full and mutual consent from each other, engage[ ] in sexual practices," 539 U.S. at 578, 123 S.Ct. 2472, "in the confines of their homes," *id.* at 567, 123 S.Ct. 2472. Nothing more. Indeed, despite some broad rhetoric, the *Lawrence* Court refrained from announcing a fundamental right under substantive due process analysis and stressed the limited scope of the case before it:

> The present case does not involve minors. It does not involve persons who might be injured or coerced or who are situated in relationships where consent might not easily be refused. It does not involve public conduct or prostitution. It does not involve whether the government must give formal recognition to any relationship that homosexual persons seek to enter. The case does involve two adults who, with full and mutual consent from each other, engaged in sexual practices common to a homosexual lifestyle.

---

4. The Court specifically disavowed Equal Protection analysis even though the petitioners advanced it as an alternative (and narrower) basis for invalidating the statute. Justice O'Connor would have invalidated the Texas statute under the Equal Protection Clause. *Lawrence,* 539 U.S. at 579–85, 123 S.Ct. 2472 (O'Connor, J., concurring in the judgment).

*Lawrence*, 539 U.S. at 578, 123 S.Ct. 2472. The *Reliable* majority improperly broadened the scope of this narrow *personal* liberty interest to encompass *commercial* activity.

The liberty interest announced in *Lawrence* protects only adult, consensual, private conduct. The statute in *Reliable* does not prohibit sexual conduct, private or otherwise. Nor does it impermissibly burden any personal right. It prohibits only *commercial* conduct, *e.g.* manufacturing, selling, or advertising sexual devices, including dildos and artificial vaginas, which the people of Texas, acting through their elected representatives, have deemed to be particularly immoral, offensive, or otherwise warranting commercial prohibition. *See Reliable*, 517 F.3d at 741; *compare Griswold v. Connecticut*, 381 U.S. 479, 485, 85 S.Ct. 1678, 14 L.Ed.2d 510 (1965) (striking statute that forbade "the use of contraceptives rather than regulating their manufacture or sale"). Moreover, the statute prohibits only *commercial* acts in the State of Texas. Texans face no punishment should they choose to possess or use such devices. Nor do they face punishment for purchas-

ing such devices in another State and bringing them into Texas for their private use. *See id.* Indeed, if Texas had wanted to proscribe private conduct, such as that shielded from State regulation under *Lawrence*, it could have done so by extending the challenged statute to prohibit the possession or use of such devices at home. Texas did not. Notwithstanding the challenged statute, Texans remain free to use whatever devices they wish to augment their private, adult, consensual sexual activity. Accordingly, the Texas statute does not infringe any *personal* liberty interest, announced in *Lawrence* or otherwise.[5] *See Lawrence*, 539 U.S. at 578, 123 S.Ct. 2472.

In construing the personal liberty interest announced in *Lawrence* to encompass commercial activity, the *Reliable* majority also split with an opinion of the Eleventh Circuit in a case strikingly similar to *Reliable*. *See Williams*, 378 F.3d at 1250. In *Williams*, the ACLU, on behalf of various individual users and vendors of sexual devices, filed a lawsuit seeking to enjoin an Alabama statute, which, like the challenged Texas statute here, prohibited the commercial distribution of such devices.[6]

**5.** In extending *Lawrence* to invalidate Texas's sexual devices statute, the *Reliable* majority ignored the rule that one panel of this Court may not overrule a prior panel decision. The majority overruled *sub silentio Red Bluff Drive–In, Inc. v. Vance*, 648 F.2d 1020 (5th Cir.1981), a decision that upheld the same statute the *Reliable* majority struck down. Although the majority might contend that *Lawrence* "compelled" their contrary decision, the preceding discussion shows that is plainly wrong. The majority also has overlooked cases rebuffing objections to obscenity prosecutions, which contended that *Lawrence* protects such conduct among consenting adults. *See United States v. Coil*, 442 F.3d 912, 915 (5th Cir.2006); *United States v. Extreme Assocs., Inc.*, 431 F.3d 150, 155–61 (3d Cir. 2005). These cases took seriously, as the *Reliable* majority did not, the Court's admonition: "If a precedent of this Court has direct

application in a case, yet appears to rest on reasons rejected in some other line of decisions, the Court of Appeals should follow the case which directly controls, leaving to this Court the prerogative of overruling its own decisions." *Rodriguez de Quijas v. Shearson/American Exp., Inc.*, 490 U.S. 477, 484, 109 S.Ct. 1917, 104 L.Ed.2d 526 (1989). *Red Bluff* stands in a direct line of cases permitting obscenity regulation. *See, e.g., Sewell v. Georgia*, 435 U.S. 982, 98 S.Ct. 1635, 56 L.Ed.2d 76 (1978) (dismissing challenge to sexual devices statute for want of a substantial federal question). It is not for this Court to say that *Lawrence* undercuts the Supreme Court's obscenity jurisprudence.

**6.** The challenged Alabama statute contains much of the same language as the Texas statute challenged in *Reliable*. It provides:

*Williams,* 378 F.3d at 1233. The *Williams* Court began its analysis by observing that the Supreme Court never has recognized a broadly-defined fundamental right to "privacy" or to "personal autonomy." *Id.* at 1235 (citing *Washington v. Glucksberg,* 521 U.S. 702, 725, 117 S.Ct. 2258, 138 L.Ed.2d 772 (1997)). Nor, according to *Williams,* has the Supreme Court ever recognized a "free standing 'right to sexual privacy.' " *Id.* Indeed, *Williams* observed that the Supreme Court has at least twice declined to recognize a fundamental right to sexual privacy, choosing instead to define narrower liberty interests, specific to the cases at hand. *See id.* at 1235–36 (citing *Carey v. Population Servs. Int'l,* 431 U.S. 678, 688 n. 5, 97 S.Ct. 2010, 52 L.Ed.2d 675 (1977); *Lawrence v. Texas,* 539 U.S. 558, 123 S.Ct. 2472, 156 L.Ed.2d 508 (2003)). Finding no fundamental right, the *Williams* Court concluded that the narrow right announced in *Lawrence* did not extend to protect "the commercial distribution of sex toys," *Williams,* 378 F.3d at 1250, and thereby left untouched its pre-*Lawrence* decision, which, applying rational basis review, held that the Alabama statute did not violate the Fourteenth Amendment, *Williams v. Pryor,* 240 F.3d 944, 952 (11th Cir.2001). The *Reliable* majority's point of departure from *Williams* is their failure to recognize that the liberty interest announced in *Lawrence* is a narrow, personal one that does not extend to commercial activity. Notwithstanding the circuit-split that their opinion created, the *Reliable* majority made no effort to explain why, in their view, the Eleventh Circuit erred.

> It shall be unlawful for any person to knowingly distribute, possess with intent to distribute, or offer or agree to distribute any obscene material or any *device designed or marketed as useful primarily for the stimulation of human genital organs* for any thing of pecuniary value.

## II

This analysis would be incomplete if I did not discuss two concerns with *Lawrence,* as they relate to the *Reliable* majority's opinion. First, although *Lawrence* was decided as a substantive due process case, the Court did not employ the two-step analytical process it laid out in *Glucksberg,* 521 U.S. at 720–21, 117 S.Ct. 2258, for determining the scope and the importance of the liberty interest at issue. Under *Glucksberg,* a court begins a substantive due process analysis with "a 'careful description' of the asserted fundamental liberty interest," 521 U.S. at 721, 117 S.Ct. 2258 (citations omitted), and then asks whether the interest is "objectively, 'deeply rooted in this Nation's history and tradition,' " *id.* at 720–21, 117 S.Ct. 2258 (citing *Moore v. East Cleveland,* 431 U.S. 494, 503, 97 S.Ct. 1932, 52 L.Ed.2d 531 (1977) (plurality opinion)).[7] The Court's failure to employ this two-step analysis in *Lawrence* has created much confusion in interpreting the right announced in *Lawrence,* as evidenced by the *Reliable* majority's analysis. Second, the *Lawrence* Court reached the conclusion that a State cannot prohibit certain forms of sexual conduct based upon the moral judgment of its people. To the extent that *Lawrence* conducted a substantive due process analysis, it found, at most, a narrow liberty interest, and then proceeded to strike down the challenged statute under rational basis review, holding that "[t]he Texas statute furthers no legitimate state interest which can justify its intrusion into the personal and private life of the individual." *Lawrence,* 539 U.S. at 578, 123 S.Ct. 2472.

ALA. CODE 13A–12–200.2(a)(1) (Supp.2003) (emphasis added).

7. *Lawrence* dismisses history and tradition as only a starting point. *See infra* note 12.

Texas asserted only one state interest in support of its anti-sodomy statute: that it reflected the moral judgment of the legislature and thus the people. The *Lawrence* Court, however, concluded that the people's moral judgment was an illegitimate basis for or otherwise insufficient to sustain the law. *See Reliable*, 517 F.3d at 745. But this holding is in tension with precedents sustaining state legislation based on the people's moral choices.

To establish a system of criminal laws, the legislature must make certain moral choices, defining what behavior is right and what behavior is wrong. Absent a constitutional prohibition, those decisions may and should express the moral judgment of the majority. *See Barnes v. Glen Theatre, Inc.*, 501 U.S. 560, 569, 111 S.Ct. 2456, 115 L.Ed.2d 504 (1991) ("The traditional police power of the States is defined as the authority to provide for the public health, safety, and *morals,* and we have upheld such as a basis for legislation.") (emphasis added) (citation omitted). Sexual behavior does not fall outside this principle simply because it is intimate and private in nature. The *Lawrence* majority admits as much: "Beginning in colonial times there were prohibitions on sodomy," a sexual act, "derived from the English criminal laws passed in the first instance by the Reformation Parliament of 1533."[8] *Lawrence*, 539 U.S. at 568, 123 S.Ct. 2472. By striking down the Texas statute, the *Lawrence* Court disregarded this principle,

just as the Court did in *Romer* when it held that moral disapproval of homosexual conduct, as expressed by the people through their elected representatives, was insufficient to sustain legislation prohibiting such conduct. *See Romer v. Evans*, 517 U.S. 620, 632–36, 116 S.Ct. 1620, 134 L.Ed.2d 855 (1996) (striking Colorado law prohibiting special treatment of homosexuals under Equal Protection Clause as not rationally related to a legitimate state interest). The Court ignores that by creating morality-based, non-textual rights it does nothing more than substitute its own moral compass for that of the People. The *Reliable* majority does the same. Based on the Court's own precedent, it would seem that the people of Texas have a legitimate interest in prohibiting sexual behavior they find to be immoral and therefore unacceptable. *See Lawrence*, 539 U.S. at 599, 123 S.Ct. 2472 (Scalia J., dissenting).

### III

These concerns go to the very core of substantive due process jurisprudence under the Fourteenth Amendment and to the scope of the Court's constitutional authority. *Lawrence* is the latest in a line of cases through which the Court has constitutionalized certain unenumerated "rights" and "liberty interests," without clearly articulating its constitutional authority to do so.[9] According to *Lawrence*, its holding is

---

**8.** The codification of moral choices with respect to sexual acts is not limited to colonial times. Today, state criminal laws prohibit sex-based offenses such as prostitution, polygamy, incest, and bestiality, to name a few. The *Lawrence* Court did not explain why prohibiting these sexual acts advances a legitimate state interest whereas prohibiting homosexual sodomy does not.

**9.** My concerns relate solely to those unenumerated rights that the Court has created through its *substantive* due process jurispru-

dence—"adjudication where the Justices will only approve laws where they believe that the end of the law, based on their personal values, justifies an intrusion on individual liberty." 2 RONALD D. ROTUNDA & JOHN E. NOWAK, TREATISE ON CONSTITUTIONAL LAW: SUBSTANCE AND PROCEDURE § 15.4, 789 (4th ed.2008). They do not include those substantive due process rights recognized in the Bill of Rights and incorporated to the States. *See* ROTUNDA, *supra*, at § 15.6. Nor do I discuss cases decided under the Equal Protection Clause, the

solely a creature of precedent. *See Lawrence,* 539 U.S. at 564–66, 573–74, 578–79, 123 S.Ct. 2472 (citing *Griswold v. Connecticut,* 381 U.S. 479, 85 S.Ct. 1678, 14 L.Ed.2d 510 (1965); *Roe v. Wade,* 410 U.S. 113, 93 S.Ct. 705, 35 L.Ed.2d 147 (1973); *Planned Parenthood of Southeastern Pennsylvania v. Casey,* 505 U.S. 833, 112 S.Ct. 2791, 120 L.Ed.2d 674 (1992)). These substantive due process precedents are troubling for two reasons.

First, through these precedents, the Court steadily has increased its own constitutional authority and in doing so has eroded the constitutional authority of the People to enact (and sustain) state legislation, *see* U.S. CONST. amend. X, and to amend the Constitution, *see* U.S. CONST. art. V. Early in our history, the Court acknowledged that the People's constitutional authority is paramount:

> That *the people* have an original right to establish, for their future government, such principles as, in their opinion, shall most conduce to their happiness, is the basis on which the whole American fabric has been erected.

Privileges and Immunities Clause, or procedural Due Process because those cases are rooted in the text and the original purposes of the Fourteenth Amendment. *See* ROTUNDA, *supra,* at §§ 14–15, 17–18.

10. "Without those peripheral rights, the specific rights [set forth in the Bill of Rights] would be less secure .... [This observation] suggest[s] that specific guarantees in the Bill of Rights have penumbras, formed by emanations from those guarantees that help give them life and substance .... The present case, then, concerns a relationship lying within the zone of privacy created by several constitutional guarantees." *Griswold,* 381 U.S. at 484–85, 85 S.Ct. 1678.

11. "Due process has not been reduced to any formula; its content cannot be determined by reference to any code .... [It is this outlook which has led the Court continually to per-

*Marbury v. Madison,* 5 U.S. 137 (1 Cranch 137), 176 (1803) (emphasis added). Only recently has the Court gradually increased its own authority from *Griswold,*[10] to *Casey,*[11] to *Lawrence,*[12] at the expense of the People's authority. And although the Court sought to cabin its authority in *Glucksberg:*

> But we "ha[ve] always been reluctant to expand the concept of substantive due process because guideposts for responsible decisionmaking in this unchartered area are scarce and open-ended." *Collins v. City of Harker Heights Texas,* 503 U.S. 115, 125, 112 S.Ct. 1061, 117 L.Ed.2d 261 (1992). By extending constitutional protection to an asserted right or liberty interest, we, to a great extent, place the matter outside the arena of public debate and legislative action. We must therefore "exercise the utmost care whenever we are asked to break new ground in this field," *ibid.,* lest the liberty protected by the Due Process Clause be subtly transformed into the policy preferences of the Members of this Court. *Moore v. City of East Cleveland,* 431 U.S. 494, 502, 97

ceive distinctions in the imperative character of Constitutional provisions, since that character must be discerned from a particular provision's larger context. And inasmuch as this context is not one of words but of history and purposes,] the full scope of the liberty guaranteed by the Due Process clause cannot be found in or limited by the precise terms of the specific guarantees elsewhere provided in the Constitution." *Casey,* 505 U.S. at 848–49, 112 S.Ct. 2791 (quoting *Poe v. Ullman,* 367 U.S. 497, 542–43, 81 S.Ct. 1752, 6 L.Ed.2d 989 (1961) (Harlan, J., dissenting)) (*Casey* omitted bracketed portion of *Poe*).

12. "History and tradition are the starting point but not in all cases the ending point of the substantive due process inquiry." *Lawrence,* 539 U.S. at 572, 123 S.Ct. 2472 (quoting *County of Sacramento v. Lewis,* 523 U.S. 833, 118 S.Ct. 1708, 140 L.Ed.2d 1043 (1998) (Kennedy, J., concurring)).

S.Ct. 1932, 52 L.Ed.2d 531 (1977) (plurality opinion).

521 U.S. at 720, 117 S.Ct. 2258, that decision still assumes that the Court *has* the authority to look outside the written Constitution to establish unenumerated substantive due process rights, *see id.*[13] Accepting this premise is to accept as constitutionally-legitimate a constitutionally-enigmatic jurisprudence without constitutional limits. *Reliable* is a perfect illustration.[14]

The second reason I find these precedents troubling is that the Court, when it departs from the Constitution's text, tends to vacillate in identifying the constitutional and theoretical underpinnings of the rights it creates, when the Constitution's text and the principles underlying it should be steadfast. The Court's abortion precedents illustrate this tendency well. In *Roe,* the Court held that the right to privacy encompasses a woman's right to have an abortion. *See Roe,* 410 U.S. at 152–54, 93 S.Ct. 705. But in *Casey,* the Court retreated from this holding when a fractured Court, in a joint opinion, upheld *Roe's* "central holding" but refused to defend *Roe* as resting on a sound interpretation of the Constitution. Through this back-and-forth, pick-and-choose, what-will-work substantive due process jurisprudence, the problems that inhere in a judicial philosophy that proceeds untethered from the text of the Constitution become apparent: it is far more akin to political debate than it is to the limited role of the judiciary in interpreting the law.

The issue before us is not the choice but rather who chooses. When the judiciary ventures into the legislative realm, as the Court did in *Lawrence* and as the *Reliable* majority has done here, codifying its members' policy preferences and moral judgments as judicially-created rules of constitutional law, the courts forget that "the people, not the courts, established the Constitution; it is a document of self-determination, not judicial interpretation." *Causeway Med. Suite v. Ieyoub,* 109 F.3d 1096, 1115 (5th Cir.1997) (Garza, J., specially concurring). When it ventures into the legislative realm, the Court exceeds its constitutionally-appointed role. *See Armour Packing Co. v. United States,* 209 U.S. 56, 82, 28 S.Ct. 428, 52 L.Ed. 681 (1908) ("It is the province of the judiciary to enforce the laws constitutionally enacted, not to make them to suit their own views of propriety or justice."). And the Court instills confusion and doubt in their lower courts and in the People.

The courts are the guardians of liberty. We must not forget, however, that the liberty we safeguard belongs not to us but to the People. By using the Fourteenth Amendment as a vehicle for creating unen-

13. Although I do not agree that the Court has the authority to look outside the written Constitution to create constitutionally-protected rights, I do agree with *Glucksberg's* description of the risks and dangers inherent in this type of jurisprudence and the cautions the Court must employ if it continues down this path.

14. Some may contend that self-restraint and reasoned judgment are adequate limitations on the Court's exercise of its substantive due process powers. *See Casey,* 505 U.S. at 849, 112 S.Ct. 2791 ("The inescapable fact is that adjudication of substantive due process claims may call upon the Court in interpreting the Constitution to exercise that same capacity which by tradition courts always have exercised: reasoned judgment. Its boundaries are not susceptible of expression as a simple rule."). The Constitution says otherwise: its limitations are based not on self-restraint or reasoned judgment but rather on a clearly written demarcation of constitutional powers among the three branches, the checks and balances that lie therein, principles of federalism, and the People's right to "establish this Constitution."

umerated substantive due process rights, the Court abrogates the People's right to establish the contours of their basic liberties and arrogates that power to itself. The *Reliable* majority has followed suit. *Lawrence* is neither the beginning nor the end of this drama. Nor is *Reliable*. I fear that the end in this area of the law will be a separate unwritten constitution, established solely by the judiciary. The assumption of such vast authority by the courts denies the People's constitutional authority to make the moral and ontologically-sensitive decisions upon which substantive due process rights should be founded. *See* U.S. CONST. arts. I, V, & amend. X. *Reliable* takes us one step closer to that unfortunate denouement. I dissent.

ELROD, Circuit Judge, dissenting from the denial of rehearing *en banc:*

For two reasons, I agree with Chief Judge Jones and Judge Garza that the *Reliable* opinion merited the court's reconsideration *en banc*. First, the opinion was not compelled by *Lawrence v. Texas*, 539 U.S. 558, 123 S.Ct. 2472, 156 L.Ed.2d 508 (2003), yet overruled *sub silentio* this court's prior controlling precedent, *Red Bluff Drive–In, Inc. v. Vance,* a decision that held constitutional the same statute at issue in this case. 648 F.2d 1020, 1026–28 (5th Cir.1981). Consequently, the opinion runs afoul of our rule that "one panel of this court cannot overrule the decision of another panel; such panel decisions may be overruled only by a subsequent decision of the Supreme Court or by the Fifth Circuit sitting *en banc.*" *Lowrey v. Tex. A & M Univ. Sys.,* 117 F.3d 242, 247 (5th Cir.1997). Second, the opinion creates a circuit split. *See Williams v. Att'y Gen. of Ala.,* 378 F.3d 1232, 1236–38, 1250 (11th Cir.2004) (affirming constitutionality of Alabama sexual devices statute because *Lawrence* did not reach "the commercial distribution of sex toys"). I respectfully dissent.